**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEVADA

Case number *(if known)* _____    Chapter    11

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Centuria Foods, Inc. |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 83-2964479 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 4022 Technology Way<br>Carson City, NV 89706 | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| Carson City | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website (URL)**    www.centuriafoods.com

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    Centuria Foods, Inc.                                    Case number (if known) _____
_____
Name

**7. Describe debtor's business**    A. Check one:

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. Check all that apply:

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

Check one:

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. Check all that apply:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | _____ | | Relationship | _____ |
| District | _____ | When _____ | Case number, if known | _____ |

Debtor    Centuria Foods, Inc.                                    Case number (if known)
          Name

**11.  Why is the case filed in this district?**    Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

Why does the property need immediate attention? (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

Where is the property? _____

Number, Street, City, State & ZIP Code

Is the property insured?

☐ No

☐ Yes.  Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13.  Debtor's estimation of available funds**    Check one:

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.  Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.  Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor   Centuria Foods, Inc.                                          Case number (*if known*) _____
         Name

▮▮▮ **Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or
imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature     The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
of authorized
representative of debtor**      I have been authorized to file this petition on behalf of the debtor.

                                I have examined the information in this petition and have a reasonable belief that the information is true and correct.

                                I declare under penalty of perjury that the foregoing is true and correct.

                                Executed on    1 / 19 / 21
                                               MM / DD / YYYY

                            X _____          Slavik Nenaydokh
                              Signature of authorized representative of debtor   Printed name

                                          Officer, Director and Designated
                                Title     Responsible Person
                                          _____

**18. Signature of attorney**   X _____      Date   1 / 20 / 21
                                  Signature of attorney for debtor                 MM / DD / YYYY

                                  Matthew C. Zirzow 7222
                                  Printed name

                                  Larson & Zirzow, LLC
                                  Firm name

                                  850 E. Bonneville Ave.
                                  Las Vegas, NV 89101
                                  Number, Street, City, State & ZIP Code

                                  Contact phone   702-382-1170        Email address   mzirzow@lzlawnv.com

                                  7222 NV
                                  Bar number and State

## CERTIFICATE OF RESOLUTIONS
## OF THE BOARD OF DIRECTORS OF
## CENTURIA FOODS, INC.

1.      I am the duly elected and acting Secretary of CENTURIA FOODS, INC., a Delaware corporation (the "Corporation").

2.      I hereby certify that the resolutions set forth below were adopted by the board of directors of the Corporation at a special meeting of the Board of Directors of the Corporation held on January 20, 2021, and that such resolutions remain in full force and effect:

RESOLVED, that in the judgment of the Board it is desirable and in the best interests of the Corporation, its creditors, shareholders and other interested parties that a petition be filed by the Corporation seeking relief under the provisions of chapter 11 of title 11, United States Code (the "Bankruptcy Code") in which the authority to operate as a debtor-in-possession will be sought, including subchapter V thereof as necessary and approoriate, and the filing of such petition is authorized hereby, and the Corporation shall initiate a bankruptcy case and proceedings; and be it further

RESOLVED, that the officers of the Corporation (each, an "Authorized Officer," and together, the "Authorized Officers"), be and each hereby is, authorized and directed, for and on behalf of the Corporation, to execute and verify a petition in the name of the Corporation under chapter 11 of the Bankruptcy Code and cause the same to be filed in the United States Bankruptcy Court for the District of Nevada; and be it further

RESOLVED, that the Authorized Officers of the Corporation be, and each of them hereby is, authorized and directed, for and on behalf of the Corporation to take or cause to be taken any and all actions, in compliance with applicable law, which the Authorized Officer taking such action(s) may deem necessary or appropriate to communicate the position of this Board, as set forth in the foregoing resolutions, to the Corporation's stockholders; and be it further

RESOLVED, that the Authorized Officers of the Corporation, or any of them, be and they hereby are, authorized to execute, verify and/or file or cause to be filed (or direct others to do so on their behalf, all documents, including, without limitation, petitions, schedules, lists, affidavits, motions, pleadings and other papers and to take any and all action which they may deem necessary or proper in connection with such proceedings under chapter 11 of the Bankruptcy Code, and in that regard, to retain and employ LARSON &, ZIRZOW, LLC as general bankruptcy counsel, and to retain and employ such other legal counsel or other professionals that they may deem necessary or proper with a view to the successful conclusion of such bankruptcy case (together, the "Restructuring Professionals"); and be it further

RESOLVED, that the Authorized Officers be, and each of them hereby is ,authorized and empowered for and in the name and on behalf of the Corporation to amend, supplement or otherwise modify from time to time the terms of any documents, certificates, instruments, agreements or other writings referred to in the foregoing

resolutions; and be it further

RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized, in the name and on behalf of the Corporation to take or cause to be executed or delivered all such further agreements, documents, certificates and undertakings, and to incur all such fees and expenses as in their judgment shall be necessary, appropriate or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions; and be it further

RESOLVED, that SLAVIK NENAYDOKH is designated as a responsible person in the Corporation's chapter 11 bankruptcy case pursuant to Fed. R. Bankr. P. 9001(5), and is authorized to appear in all bankruptcy proceedings on behalf of the Corporation in that capacity; and be it further

RESOLVED that all acts lawfully done or actions lawfully taken by any Authorized Officer to seek relief on behalf of the Corporation under chapter 11 of the Bankruptcy Code, or in connection with the chapter 11 case, or any matter related thereto, be and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Corporation.

Dated: January 20, 2020.

_____
SLAVIK NENAYDOKH,
as Secretary of CENTURIA FOODS, INC.

# Financial Statements

| PROFIT & LOSS | Dec 2020 | Nov 2020 | This month vs last month (%) | This month vs last month ($) | YTD |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| Shipping/Freight Revenue | $803 | $219 | 266.02% | $584 | $7,525 |
| Discounts/Refunds Given | $0 | ($9,465) | 100.00% | $9,465 | ($12,836) |
| Product Revenue | $299,658 | $315,480 | -5.02% | ($15,822) | $2,933,779 |
| **Total Revenue** | **$300,461** | **$306,235** | **-1.89%** | **($5,773)** | **$2,928,467** |
| **Cost of Sales** | | | | | |
| **Product & Service Costs** | | | | | |
| Product & Service Costs | $28,864 | $45,329 | -36.32% | ($16,465) | $692,161 |
| **Shipping, Freight & Delivery** | | | | | |
| Freight In - Production | $15 | $0 | - | $15 | $95,160 |
| Freight Out - Customers | $2,905 | $4,032 | -27.93% | ($1,126) | $71,712 |
| **Total Shipping, Freight & Delivery** | **$2,920** | **$4,032** | **-27.57%** | **($1,112)** | **$166,872** |
| **Period Costs** | | | | | |
| Cost of Goods Sold | $0 | $535 | -100.00% | ($535) | $701 |
| Outside Services - Labs | $0 | $0 | - | $0 | $3,896 |
| Shipping, Freight & Delivery | $0 | $296 | -100.00% | ($296) | $296 |
| **Total Cost of Sales** | **$31,784** | **$50,193** | **-36.68%** | **($18,409)** | **$863,926** |
| **Gross Profit** | **$268,677** | **$256,042** | **4.93%** | **$12,635** | **$2,064,541** |
| **Expenses** | | | | | |
| **Department Spending** | | | | | |
| **Payroll and Payroll Related** | | | | | |
| Salaries and Wages | $215,943 | $109,428 | 97.34% | $106,515 | $1,513,334 |
| Commissions | $57,359 | $0 | - | $57,359 | $66,363 |
| Payroll Taxes | $6,957 | $7,665 | -9.24% | ($708) | $133,371 |
| Medical Insurance | $5,507 | $5,072 | 8.57% | $435 | $60,371 |
| Other Employee Benefits | $472 | $32 | 1,391.60% | $441 | $2,309 |
| Contract Labor | $0 | $0 | - | $0 | $73,738 |
| Payroll Processing Fee | $219 | $231 | -5.19% | ($12) | $2,904 |
| **Total Payroll and Payroll Related** | **$286,456** | **$122,427** | **133.98%** | **$164,029** | **$1,852,389** |
| **Professional Fees** | | | | | |
| Legal | $4,062 | $26,675 | -84.77% | ($22,613) | $166,944 |
| Accounting, Finance & Tax Fees | $3,229 | $5,163 | -37.47% | ($1,934) | $50,777 |
| Consultant Expenses | $0 | $0 | - | $0 | $94,376 |
| Professional Fees - Other | $600 | $749 | -19.90% | ($149) | $3,875 |
| **Total Professional Fees** | **$7,891** | **$32,587** | **-75.79%** | **($24,696)** | **$315,972** |
| **Travel & Entertainment** | | | | | |
| Airfare | $60 | $0 | - | $60 | $12,342 |
| Lodging | $0 | $0 | - | $0 | $9,819 |
| Meals - Business | $310 | $323 | -3.87% | ($12) | $7,420 |
| Meals - Entertainment | $137 | $38 | 262.18% | $99 | $14,220 |
| Auto/Transportation/Mileage | $64 | $127 | -49.54% | ($63) | $5,498 |
| Moving Expenses | $0 | $0 | - | $0 | $17,584 |
| **Total Travel & Entertainment** | **$572** | **$488** | **17.20%** | **$84** | **$66,884** |
| **Marketing** | | | | | |
| Advertising | $2,390 | $400 | 497.50% | $1,990 | $29,225 |
| Marketing Meetings & Conference | $4,400 | $0 | - | $4,400 | $10,334 |

| | Dec 2020 | Nov 2020 | This month vs last month (%) | This month vs last month ($) | YTD |
|---|---|---|---|---|---|
| Website | $0 | $55 | -100.00% | ($55) | $2,597 |
| Marketing Other | $695 | $2,484 | -72.01% | ($1,789) | $34,366 |
| **Total Marketing** | **$7,485** | **$2,939** | **154.73%** | **$4,547** | **$76,522** |
| **Insurance & Corporate Expenses** | | | | | |
| Insurance | $5,899 | $5,027 | 17.35% | $872 | $53,034 |
| Bank Fees | $25 | $25 | 0.00% | $0 | $316 |
| Charitable Contributions | $5 | $0 | - | $5 | $5 |
| Corp Dues, Memb, & Subscription | $19 | $2,500 | -99.24% | ($2,481) | $2,636 |
| Taxes, Licenses, and Fees | $5,225 | $5,222 | 0.05% | $3 | $67,461 |
| **Total Insurance & Corporate Expens...** | **$11,173** | **$12,774** | **-12.53%** | **($1,601)** | **$123,451** |
| **Office Expenses** | | | | | |
| Web site | $0 | $12 | -100.00% | ($12) | $12 |
| Sales Taxes Paid via Invoice | $0 | $0 | - | $0 | $182 |
| Office Supplies/Expenses | $1,435 | $3,273 | -56.16% | ($1,838) | $71,040 |
| Printing & Production - General | $64 | $271 | -76.22% | ($207) | $8,879 |
| Bank Services Fees | $50 | $35 | 42.86% | $15 | $1,752 |
| Dues & Subcriptions | $3,286 | $3,522 | -6.70% | ($236) | $41,385 |
| Office Postage & Delivery | $1,694 | $800 | 111.75% | $894 | $5,947 |
| Merchant fees | $321 | $82 | 293.56% | $239 | $2,326 |
| Misc Expenses | $1,028 | $247 | 316.16% | $781 | $5,365 |
| Uniforms | $0 | $0 | - | $0 | $635 |
| Indirect Materials | $0 | $298 | -100.00% | ($298) | $5,929 |
| Sales & Use Tax Paid | $482 | $419 | 14.94% | $63 | $15,927 |
| **Total Office Expenses** | **$8,360** | **$8,959** | **-6.68%** | **($598)** | **$159,379** |
| **Equip Rental & Exp & Telecom** | | | | | |
| Equipment Rental | $0 | $0 | - | $0 | $17,656 |
| Small Tools & Equip, Expensed | $427 | $4,208 | -89.86% | ($3,781) | $17,871 |
| Internet and Other Services | $450 | $450 | 0.00% | $0 | $8,936 |
| Repairs & Maintenance Equipment | $293 | $0 | - | $293 | $3,839 |
| Telephone Expenses | $867 | $540 | 60.69% | $328 | $6,186 |
| **Total Equip Rental & Exp & Telecom** | **$2,037** | **$5,197** | **-60.81%** | **($3,161)** | **$54,489** |
| **Facilities** | | | | | |
| Rent | $11,692 | $11,692 | 0.00% | $0 | $187,707 |
| Utilities | $1,154 | $2,403 | -51.98% | ($1,249) | $12,180 |
| Repairs & Maintenance - Facilit | $181 | $361 | -50.00% | ($181) | $11,726 |
| Property Tax/Insurance | $0 | $0 | - | $0 | $4,593 |
| **Total Facilities** | **$13,026** | **$14,456** | **-9.89%** | **($1,430)** | **$216,206** |
| Research & Development Expenses | $5,204 | $2,559 | 103.36% | $2,645 | $67,113 |
| **Total Department Spending** | **$342,203** | **$202,385** | **69.09%** | **$139,818** | **$2,932,405** |
| Common Area Operating Expenses | $194 | $163 | 19.20% | $31 | $1,466 |
| CAM Fees | $1,568 | $1,568 | 0.00% | $0 | $6,270 |
| **Total Expenses** | **$343,965** | **$204,115** | **68.52%** | **$139,849** | **$2,940,141** |
| **Operating Profit** | **($75,288)** | **$51,927** | **-244.99%** | **($127,214)** | **($875,600)** |
| **Other Income** | | | | | |
| **Other Income & Expenses** | | | | | |
| Other Income | $0 | $0 | - | $0 | $2,515 |
| Interest Income | $0 | $0 | - | $0 | $1 |
| Forgiveness of Debt | $0 | $0 | - | $0 | $80,966 |

| | Dec 2020 | Nov 2020 | This month vs last month (%) | This month vs last month ($) | YTD |
|---|---:|---:|---:|---:|---:|
| **Other Expenses** | | | | | |
| Interest Expense | $0 | $0 | - | $0 | $159 |
| Depreciation & Amortization | $5,380 | $5,380 | 0.00% | $0 | $58,358 |
| Bad Debt Expense | $0 | $0 | - | $0 | ($50) |
| **Earnings Before Interest & Tax** | ($80,667) | $46,546 | -273.31% | ($127,214) | ($850,584) |
| **Net Income** | ($80,667) | $46,546 | -273.31% | ($127,214) | ($850,584) |

# Financial Statements

| BALANCE SHEET | Dec 2020 | Nov 2020 | Variance ($) | Variance (%) |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Cash & Equivalents** | | | | |
| Bank of America Checking 3724 | $35,325 | $15,944 | $19,381 | 121.56% |
| Bank of America Checking 3737 | $19,744 | $21,744 | ($2,000) | -9.20% |
| Bank of America Checking 8790 | $2,132 | $795 | $1,337 | 168.20% |
| Chase Bank | $200 | $200 | $0 | 0.00% |
| Petty Cash | $300 | $300 | $0 | 0.00% |
| United Credit Union 5030 | $4,003 | $4,048 | ($45) | -1.11% |
| United Credit Union 2170 | $100 | $100 | $0 | 0.00% |
| United Credit Union 6217 | $5 | $5 | $0 | 0.00% |
| United Credit Union 3438 | $5 | $5 | $0 | 0.00% |
| **Total Cash & Equivalents** | **$61,814** | **$43,140** | **$18,673** | **43.28%** |
| **Accounts Receivable** | | | | |
| Accounts Receivable | $765,012 | $670,317 | $94,695 | 14.13% |
| **Inventory** | | | | |
| Inventory | | | | |
| Finished Goods | $27,482 | $28,609 | ($1,127) | -3.94% |
| Raw Material | $480,298 | $478,716 | $1,582 | 0.33% |
| **Total Inventory** | **$507,780** | **$507,325** | **$455** | **0.09%** |
| **Total Inventory** | **$507,780** | **$507,325** | **$455** | **0.09%** |
| **Other Current Assets** | | | | |
| Intercompany - Due To/From | | | | |
| Nevada Labs - Operations | ($70,998) | $0 | ($70,998) | - |
| Prepaid Expense & Other | | | | |
| Security Deposits (Other) | $49,925 | $49,925 | $0 | 0.00% |
| Vendor Deposits | $20,000 | $20,000 | $0 | 0.00% |
| **Total Prepaid Expense & Other** | **$69,925** | **$69,925** | **$0** | **0.00%** |
| Receivable - Trust Steel | $6,175 | $6,175 | $0 | 0.00% |
| Intercompany - Due To/From | ($104,675) | ($104,675) | $0 | 0.00% |
| Prepaid Insurance | $5,833 | $7,480 | ($1,647) | -22.02% |
| **Total Other Current Assets** | **($93,740)** | **($21,095)** | **($72,645)** | **-344.37%** |
| **Total Current Assets** | **$1,240,866** | **$1,199,687** | **$41,178** | **3.43%** |
| **Fixed Assets** | | | | |
| Construction in Progress | $182,109 | $168,894 | $13,215 | 7.82% |
| Property, Plant & Equipment | | | | |
| Property, Plant, & Equip | | | | |
| Accum Depr - Property, Plant, & ... | ($163,010) | ($157,629) | ($5,380) | -3.41% |
| General Equipment | $44,451 | $44,451 | $0 | 0.00% |
| Production Equipment | $261,058 | $261,058 | $0 | 0.00% |
| Research & Development Equipm... | $8,299 | $8,299 | $0 | 0.00% |
| **Total Property, Plant, & Equip** | **$150,799** | **$156,180** | **($5,380)** | **-3.44%** |
| **Total Property, Plant & Equipment** | **$150,799** | **$156,180** | **($5,380)** | **-3.44%** |
| Machinery & Equipment - In Progress | $173,096 | $173,096 | $0 | 0.00% |
| **Total Fixed Assets** | **$506,004** | **$498,170** | **$7,834** | **1.57%** |
| **Total Non-Current Assets** | **$506,004** | **$498,170** | **$7,834** | **1.57%** |
| **Total Assets** | **$1,746,870** | **$1,697,857** | **$49,013** | **2.89%** |
| **LIABILITIES** | | | | |

|  | Dec 2020 | Nov 2020 | Variance ($) | Variance (%) |
|---|---|---|---|---|
| **Short Term Debt** | | | | |
| **Credit Cards** | | | | |
| Amex - 92003 | $17,904 | $21,588 | ($3,684) | -17.07% |
| **Amex-81002** | | | | |
| Amex - 81002 | $17,369 | $5,562 | $11,807 | 212.29% |
| **Total Credit Cards** | **$35,273** | **$27,150** | **$8,123** | 29.92% |
| **Total Short Term Debt** | **$35,273** | **$27,150** | **$8,123** | 29.92% |
| **Accounts Payable** | | | | |
| Accounts Payable | $427,407 | $463,521 | ($36,114) | -7.79% |
| **Tax Liability** | | | | |
| Deferred Rent | $61,590 | $61,590 | $0 | 0.00% |
| **Other Current Liabilities** | | | | |
| **Payroll Liabilities** | | | | |
| Commission Accrual | $12,980 | $12,980 | $0 | 0.00% |
| Employer Benefits Liabilities | $8,703 | $0 | $8,703 | - |
| **Total Payroll Liabilities** | **$21,683** | **$12,980** | **$8,703** | 67.05% |
| Andrew Potoschnik | $81,626 | $81,626 | $0 | 0.00% |
| Fudossan Inv/Don Siclari | $60,000 | $60,000 | $0 | 0.00% |
| Christine Waage | $90,000 | $90,000 | $0 | 0.00% |
| Ivan Poza | $37,500 | $37,500 | $0 | 0.00% |
| Chin Lin Hua | $60,000 | $60,000 | $0 | 0.00% |
| Alina Hua | $45,000 | $45,000 | $0 | 0.00% |
| WD Group | $5,000 | $5,000 | $0 | 0.00% |
| Toomey Health Products | $241,897 | $241,897 | $0 | 0.00% |
| Arnall, Golden & Gregory | $274,649 | $274,649 | $0 | 0.00% |
| Loan/Advance For Dunagor | $170,000 | $170,000 | $0 | 0.00% |
| Ofelia Neagu | $82,750 | $82,750 | $0 | 0.00% |
| Vukcevich Consulting | $8,167 | $9,333 | ($1,167) | -12.50% |
| For The People LLC | $4,896 | $4,896 | $0 | 0.00% |
| Han Lee | $25,000 | $25,000 | $0 | 0.00% |
| Thomas Kramer | $25,000 | $25,000 | $0 | 0.00% |
| SCADU | $15 | $9 | $6 | 60.00% |
| Arrowhead Processors | $78,260 | $78,260 | $0 | 0.00% |
| **Total Other Current Liabilities** | **$1,311,443** | **$1,303,901** | **$7,542** | 0.58% |
| **Total Current Liabilities** | **$1,835,713** | **$1,856,161** | **($20,449)** | -1.10% |
| **Other Non-Current Liabilities** | | | | |
| **Long-Term Dept** | | | | |
| Andrew Potoschnik | $419,713 | $419,713 | $0 | 0.00% |
| Christine Waage | $150,000 | $150,000 | $0 | 0.00% |
| Chin Lin Hua | $100,000 | $100,000 | $0 | 0.00% |
| Alina Hua | $75,000 | $75,000 | $0 | 0.00% |
| AML | $1,516,705 | $1,516,705 | $0 | 0.00% |
| Michael Brubeck | $95,937 | $30,353 | $65,584 | 216.07% |
| Slavik Nenaydokh | $332,806 | $248,261 | $84,545 | 34.05% |
| Impactua | $36,446 | $36,446 | $0 | 0.00% |
| **Total Long-Term Dept** | **$2,726,606** | **$2,576,477** | **$150,129** | 5.83% |
| PPP Loan/Grant | $265,770 | $265,770 | $0 | 0.00% |
| EIDL Loan/Grant | $10,000 | $10,000 | $0 | 0.00% |
| SBA Loan | $149,900 | $149,900 | $0 | 0.00% |
| **Total Other Non-Current Liabilities** | **$3,152,276** | **$3,002,147** | **$150,129** | 5.00% |
| **Total Non-Current Liabilities** | **$3,152,276** | **$3,002,147** | **$150,129** | 5.00% |

| | Dec 2020 | Nov 2020 | Variance ($) | Variance (%) |
|---|---|---|---|---|
| **Total Liabilities** | **$4,987,989** | **$4,858,309** | **$129,680** | **2.67%** |
| **EQUITY** | | | | |
| **Retained Earnings** | | | | |
| Retained Earnings | ($3,390,535) | ($3,390,535) | $0 | 0.00% |
| **Current Earnings** | | | | |
| Net Income | ($850,584) | ($769,917) | ($80,667) | -10.48% |
| **Other Equity** | | | | |
| SAFE Stock | $1,000,000 | $1,000,000 | $0 | 0.00% |
| **Total Equity** | **($3,241,119)** | **($3,160,452)** | **($80,667)** | **-2.55%** |
| **Total Liabilities & Equity** | **$1,746,870** | **$1,697,857** | **$49,013** | **2.89%** |

Form **1120**

Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2019 or tax year beginning _____ , 2019, ending _____ , _____

► Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2019**

**A Check if:**

1a Consolidated return (attach Form 851) . . . ☐
 b Life/nonlife consoli-dated return . . . ☐
2 Personal holding co. (attach Sch. PH) . . . ☐
3 Personal service corp. (see instrs) . . . ☐

4 Schedule M-3 attached ☐

**TYPE OR PRINT**

Centuria Foods Inc
4022 Technology Way
Carson City, NV 89706

**B Employer identification number**
83-2964479

**C Date incorporated**
1/01/2019

**D Total assets** (see instructions)
$ 4,784,325.

**E** Check if: **(1)** ☒ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales . . . . . . . . . . . . . . . . . . . . . . . | **1a** | 7,077,622. | |
| | b Returns and allowances . . . . . . . . . . . . . . . . . . . . | **1b** | | |
| | c Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . | | | **1c** 7,077,622. |
| | 2 Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . | | | **2** 3,154,963. |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . | | | **3** 3,922,659. |
| | 4 Dividends and inclusions (Schedule C, line 23) . . . . . . . . . . . . . . . . | | | **4** |
| | 5 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **5** 4. |
| | 6 Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **6** |
| | 7 Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **7** |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . . | | | **8** |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . | | | **9** |
| | 10 Other income (see instructions – attach statement) . . . . . See Statement 1 | | | **10** 1,232,642. |
| | 11 **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . . . . ► | | | **11** 5,155,305. |
| **D E D U C T I O N S  (See instructions for limitations on deductions.)** | 12 Compensation of officers (see instructions – attach Form 1125-E) . . . . . . . ► | | | **12** |
| | 13 Salaries and wages (less employment credits) . . . . . . . . . . . . . . . | | | **13** 1,296,810. |
| | 14 Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . | | | **14** 57,652. |
| | 15 Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **15** 3,365. |
| | 16 Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **16** 691,724. |
| | 17 Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . | | | **17** 293,077. |
| | 18 Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | | **18** 529,724. |
| | 19 Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . | | | **19** |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . | | | **20** 939,015. |
| | 21 Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **21** |
| | 22 Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **22** 45,257. |
| | 23 Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . | | | **23** |
| | 24 Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . | | | **24** 135,032. |
| | 25 Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . | | | **25** |
| | 26 Other deductions (attach statement) . . . . . . . . . See Statement 2 | | | **26** 2,962,051. |
| | 27 **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . . . . . ► | | | **27** 6,953,707. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . | | | **28** -1,798,402. |
| | 29a Net operating loss deduction (see instructions) . . . . . . . . . | **29a** | | |
| | b Special deductions (Schedule C, line 24) . . . . . . . . . . . | **29b** | | |
| | c Add lines 29a and 29b . . . . . . . . . . . . . . . . . . . . . . . . | | | **29c** |
| **T A X, R E F U N D A B L E C R E D I T S, A N D P A Y M E N T S** | 30 **Taxable income.** Subtract line 29c from line 28. See instructions . . . . . . . . | | | **30** -1,798,402. |
| | 31 Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . . . . . . | | | **31** 0. |
| | 32 2019 net 965 tax liability paid (Schedule J, Part II, line 12) . . . . . . . . . . . | | | **32** |
| | 33 Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) . . . | | | **33** 0. |
| | 34 Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . . ► ☐ | | | **34** |
| | 35 **Amount owed.** If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed . | | | **35** 0. |
| | 36 **Overpayment.** If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid . | | | **36** |
| | 37 Enter amount from line 36 you want: Credited to 2020 estimated tax . . . ► | | Refunded ► | **37** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____
Signature of officer

_____
Date

► President
Title

May the IRS discuss this return with the preparer shown below? See instructions.
☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Alena Yentus | Alena Yentus | | | P00734816 |

Firm's name ► Arthur J. Ortiz & Associates, Inc.  Firm's EIN ► 20-4689315

Firm's address ► P.O. Box 302
San Carlos, CA 94070  Phone no. 650-591-2198

**BAA For Paperwork Reduction Act Notice, see separate instructions.**  CPCA0205 08/22/19  Form **1120** (2019)

Form 1120 (2019)   Centuria Foods Inc                                    83-2964479                          Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) Percentage | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . |  | 50 |  |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . |  | 65 |  |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations. . . . . . . . . . . . . . . . . . . . . . . . . |  | see instructions |  |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . . . . . . . . . . . . . . . . . . . |  | 23.3 |  |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . . . . . . . . . . . . . . . . . . . |  | 26.7 |  |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . |  | 50 |  |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . |  | 65 |  |
| 8 | Dividends from wholly owned foreign subsidiaries. . . . . . . . . . . . . . . . . |  | 100 |  |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations. . . . . |  | see instructions |  |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . . . . . . . . . . . . . . . . . |  | 100 |  |
| 11 | Dividends from affiliated group members. . . . . . . . . . . . . . . . . . . . |  | 100 |  |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . |  | 100 |  |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . |  | 100 |  |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends). . . . . . . . . . . . . . . . . |  |  |  |
| 15 | Section 965(a) inclusion. . . . . . . . . . . . . . . . . . . . . . . . . |  | see instructions |  |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . |  | 100 |  |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions). . . . . . |  |  |  |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions). . . . . . . . |  |  |  |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992). . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 18 | Gross-up for foreign taxes deemed paid. . . . . . . . . . . . . . . . . . . . |  |  |  |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . |  |  |  |
| 20 | Other dividends. . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities. . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |
| 22 | Section 250 deduction (attach Form 8993). . . . . . . . . . . . . . . . . . |  |  |  |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4. . . . . . . . . . . . . . . . . . |  |  |  |
| 24 | **Total special deductions.** Add column (c) lines 9 through 22. Enter here and on page 1, line 29b. . . . . . . . . . . . . . . . . . |  |  |  |

Form **1120** (2019)

CPCA0212  08/22/19

Form 1120 (2019)   Centuria Foods Inc                                    83-2964479              Page **3**

| Schedule J | Tax Computation and Payment (see instructions) |
|---|---|

**Part I — Tax Computation**

| | | | |
|---|---|---:|---:|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions. ..... ▶ ☐ | | |
| 2 | Income tax. See instructions. ............................................................ | **2** | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991). ........................................ | **3** | |
| 4 | Add lines 2 and 3. ................................................................... | **4** | 0. |
| 5a | Foreign tax credit (attach Form 1118) ................ | **5a** | | |
| b | Credit from Form 8834 (see instructions) ............ | **5b** | | |
| c | General business credit (attach Form 3800) ......... | **5c** | 0. | |
| d | Credit for prior year minimum tax (attach Form 8827) .. | **5d** | | |
| e | Bond credits from Form 8912. .................... | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e. ................................................... | **6** | |
| 7 | Subtract line 6 from line 4 . ............................................................. | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)). ............................. | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) .. | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) ... | **9b** | | |
| c | Interest due under the look-back method — completed long-term contracts (attach Form 8697) . | **9c** | | |
| d | Interest due under the look-back method — income forecast method (attach Form 8866). ....... | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902). ........... | **9e** | | |
| f | Other (see instructions — attach statement) ................ | **9f** | | |
| 10 | **Total.** Add lines 9a through 9f. ......................................................... | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31. ........................... | **11** | 0. |

**Part II — Section 965 Payments (see instructions)**

| | | | |
|---|---|---|---:|
| 12 | 2019 net 965 tax liability paid from Form 965-B, Part II, column (k), line 3. Enter here and on page 1, line 32. | **12** | |

**Part III — Payments and Refundable Credits, and Section 965 Net Tax Liability**

| | | | | |
|---|---|---|---|---:|
| 13 | 2018 overpayment credited to 2019 . ................................................. | | **13** | |
| 14 | 2019 estimated tax payments. ...................................................... | | **14** | |
| 15 | 2019 refund applied for on Form 4466. .............................................. | | **15** | |
| 16 | Combine lines 13, 14, and 15. ..................................................... | | **16** | 0. |
| 17 | Tax deposited with Form 7004. ..................................................... | | **17** | |
| 18 | Withholding (see instructions) . .................................................... | | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 . ......................................... | | **19** | 0. |
| 20 | Refundable credits from: | | | |
| a | Form 2439 . ........................................ | **20a** | | |
| b | Form 4136 . ........................................ | **20b** | | |
| c | Form 8827, line 5c. .................................. | **20c** | | |
| d | Other (attach statement — see instructions) ............ | **20d** | | |
| 21 | **Total credits.** Add lines 20a through 20d . .......................................... | | **21** | |
| 22 | 2019 net 965 tax liability from Form 965-B, Part I, column (d), line 3. See instructions. .......... | | **22** | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 . ................................................ | | **23** | 0. |

Form **1120** (2019)

Form 1120 (2019)   Centuria Foods Inc                                    83-2964479                          Page **4**

| **Schedule K** | **Other Information** (see instructions) | | | Yes | No |
|---|---|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify) ► _____

**2** See the instructions and enter the:

**a** Business activity code no. ► 311900 _____

**b** Business activity ► Biomass Research _____

**c** Product or service ► Oil & Byproducts _____

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

If "Yes," enter name and EIN of the parent corporation ► _____

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G). . . . . . . . . . . | | X

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G). . . . . . . | X |

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

If "Yes," complete (i) through (iv) below.

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

If "Yes," complete (i) through (iv) below.

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Organization | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316. . . . . . . . . . . . . . . . . . . . | | X

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? For rules of attribution, see section 318. If "Yes," enter: | | X

**(a)** Percentage owned ► _____   and **(b)** Owner's country ► _____

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ► _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount. . . . . . . . . . . . . . . . ► ☐

If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ► $_____ None

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ► 2 _____

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions). . . . . . . . . . . . . . . . . . . . . . ► ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) . . . . . . . . . . . . . . . . . . . . . ► $ None

Form **1120** (2019)

CPCA0234  08/22/19

Form 1120 (2019)   Centuria Foods Inc                     83-2964479                  Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | **Yes** | **No** |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000?.................................................................... | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year  ▶ $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions.......... | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2019 that would require it to file Form(s) 1099?................................ | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099?................................................... | X | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock?........................................................................................... | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction?.......................................... | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million?.................................................................. | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code?...................... | | X |
| 20 | Is the corporation operating on a cooperative basis?............................................................. | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions................................................................................. | | X |
| | If "Yes," enter the total amount of the disallowed deductions  ▶ $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ . | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3))............................................................................... | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions.................................................................. | X | |
| 24 | Does the corporation satisfy one or more of the following? See instructions.......................................... | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," to any, complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?.................................... | | X |
| | If "Yes," enter amount from Form 8996, line 14.............  ▶ $ | | |

Form **1120** (2019)

Form 1120 (2019)  Centuria Foods Inc                    83-2964479           Page 6

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1  Cash. | | | | 124,222. |
| 2a Trade notes and accounts receivable | | | 172,382. | |
| b Less allowance for bad debts | | | | 172,382. |
| 3  Inventories | | | | 1,340,478. |
| 4  U.S. government obligations | | | | |
| 5  Tax-exempt securities (see instructions) | | | | |
| 6  Other current assets (attach statement) See St. 3 | | | | 600,801. |
| 7  Loans to shareholders | | | | |
| 8  Mortgage and real estate loans | | | | |
| 9  Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | | | 939,015. | |
| b Less accumulated depreciation | | | 939,015. | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | 2,522,322. | |
| b Less accumulated amortization See St. 4 | | | 168,155. | 2,354,167. |
| 14 Other assets (attach statement) See St. 4 | | | | 192,275. |
| 15 Total assets | | 0. | | 4,784,325. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | 362,402. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach stmt) See St. 5 | | | | 1,842,069. |
| 19 Loans from shareholders | | | | 319,804. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | 5,942,302. |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock:  a Preferred stock | | | | |
| b Common stock | | | 900,000. | 900,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings — Approp (att stmt) | | | | |
| 25 Retained earnings — Unappropriated | | | | -4,582,252. |
| 26 Adjmt to shareholders' equity (att stmt) | | | | |
| 27 Less cost of treasury stock | | | | |
| 28 Total liabilities and shareholders' equity | | 0. | | 4,784,325. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return
**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -1,953,331. | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | 96,291. | Tax-exempt interest $ _ _ _ _ _ _ _ _ | | |
| 3 Excess of capital losses over capital gains | | _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| 4 Income subject to tax not recorded on books this year (itemize): _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation.. $ _ _ _ _ _ _ _ _ | | |
| a Depreciation........ $ _ _ _ _ _ _ _ | | b Charitable contribns $ _ _ _ _ _ _ _ | | |
| b Charitable contributions.. $ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| c Travel & entertainment .. $       58,638. | | _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ | | 9 Add lines 7 and 8 | | 0. |
| 6 Add lines 1 through 5 | -1,798,402. | 10 Income (page 1, line 28) — line 6 less line 9 | | -1,798,402. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | | 5 Distributions | a Cash | |
| 2 Net income (loss) per books | -1,953,331. | | b Stock | |
| 3 Other increases (itemize): _ _ _ _ _ _ _ | | | c Property | |
| | | 6 Other decreases (itemize): | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ | | Statement 6 | | 2,628,921. |
| | | 7 Add lines 5 and 6 | | 2,628,921. |
| 4 Add lines 1, 2, and 3 | -1,953,331. | 8 Balance at end of year (line 4 less line 7) | | -4,582,252. |

CPCA0234  08/22/19

Form **1120** (2019)

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

► Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
► Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Centuria Foods Inc | 83-2964479 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 4,138,562. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule). See Statement 7 | 5 | 356,879. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 4,495,441. |
| 7 | Inventory at end of year | 7 | 1,340,478. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 3,154,963. |

**9a** Check all methods used for valuing closing inventory:
- (i) [X] Cost
- (ii) [ ] Lower of cost or market
- (iii) [ ] Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**b** Check if there was a writedown of subnormal goods ► [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions [ ] Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation [ ] Yes [X] No

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

CPCZ0401L  09/26/18

**SCHEDULE G**
(Form 1120)
(Rev December 2011)
Department of the Treasury
Internal Revenue Service

## Information on Certain Persons Owning the Corporation's Voting Stock
► Attach to Form 1120.
► See instructions.

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| Centuria Foods Inc | 83-2964479 |

**Part I** **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a).
Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b).
Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| Michael Brubeck | ▓▓▓▓▓▓▓▓ | United States | 85.00% |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**BAA** **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**          CPCA1901L  06/02/11          **Schedule G (Form 1120) (Rev 12-2011)**

| Form **3800** | | **General Business Credit** | OMB No. 1545-0895 |
|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service　(99) | | ▶ Go to *www.irs.gov/Form3800* for instructions and the latest information.<br>▶ You must attach all pages of Form 3800, pages 1, 2, and 3, to your tax return. | **2019**<br>Attachment<br>Sequence No. **22** |

Name(s) shown on return: Centuria Foods Inc

Identifying number: 83-2964479

| **Part I** | **Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT)** | | |
|---|---|---|---|
| | (See instructions and complete Part(s) III before Parts I and II.) | | |

| | | | |
|---|---|---|---|
| 1 | General business credit from line 2 of all Parts III with box A checked ............................ | **1** | 78,674. |
| 2 | Passive activity credits from line 2 of all Parts III with box B checked ........  **2** | | |
| 3 | Enter the applicable passive activity credits allowed for 2019. See instructions ........................... | **3** | |
| 4 | Carryforward of general business credit to 2019. Enter the amount from line 2 of Part III<br>with box C checked. See instructions for statement to attach .......................................... | **4** | |
| 5 | Carryback of general business credit from 2020. Enter the amount from line 2 of Part III with box D<br>checked. See instructions ................................................................. | **5** | |
| 6 | Add lines 1, 3, 4, and 5 ................................................................. | **6** | 78,674. |

| **Part II** | **Allowable Credit** | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 7 | Regular tax before credits:<br>• Individuals. Enter the sum of the amounts from Form 1040 or 1040-SR, line 12a, and<br>　Schedule 2 (Form 1040 or 1040-SR), line 2, or the sum of the amounts from<br>　Form 1040-NR, lines 42 and 44. }<br>• Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 2; or the<br>　applicable line of your return. }<br>• Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a<br>　and 1b; or the amount from the applicable line of your return. ........................ | **7** | 0. |
| 8 | Alternative minimum tax:<br>• Individuals. Enter the amount from Form 6251, line 11 ..........................<br>• Corporations. Enter -0- ....................................................<br>• Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54. ................. | **8** | 0. |
| 9 | Add lines 7 and 8 ..................................................................... | **9** | 0. |
| 10a | Foreign tax credit ......................................  **10a** | | |
| b | Certain allowable credits (see instructions) .................................  **10b** | | |
| c | Add lines 10a and 10b .................................................................... | **10 c** | |
| 11 | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16 .... | **11** | 0. |
| 12 | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0- .........  **12**　　0. | | |
| 13 | Enter 25% (0.25) of the excess, if any, of line 12 over $25,000. See instructions ...............  **13** | | |
| 14 | Tentative minimum tax:<br>• Individuals. Enter the amount from Form 6251, line 9 ............<br>• Corporations. Enter -0- ..........................................  **14**　　0.<br>• Estates and trusts. Enter the amount from Schedule I (Form 1041),<br>　line 52 ...................................................... | | |
| 15 | Enter the greater of line 13 or line 14 ....................................................... | **15** | |
| 16 | Subtract line 15 from line 11. If zero or less, enter -0- .......................................... | **16** | 0. |
| 17 | Enter the **smaller** of line 6 or line 16 ...................................................... | **17** | 0. |
| | **C corporations:** See the line 17 instructions if there has been an ownership change, acquisition, or<br>reorganization. | | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

Form 3800 (2019)

Form 3800 (2019)  Centuria Foods Inc                                        83-2964479          Page **2**

| **Part II** | **Allowable Credit** *(continued)* | | |

**Note:** If you are not required to report any amounts on line 22 or 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---|
| 18 | Multiply line 14 by 75% (0.75). See instructions................................................ | 18 | |
| 19 | Enter the greater of line 13 or line 18........................................................... | 19 | |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0-................................. | 20 | |
| 21 | Subtract line 17 from line 20. If zero or less, enter -0-................................. | 21 | |
| 22 | Combine the amounts from line 3 of all Parts III with box A, C, or D checked ................. | 22 | |
| 23 | Passive activity credit from line 3 of all Parts III with box B checked.......... | 23 | | |
| 24 | Enter the applicable passive activity credit allowed for 2019. See instructions.......................... | 24 | |
| 25 | Add lines 22 and 24.................................................................. | 25 | |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 ........................................................................... | 26 | 0. |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0-................................. | 27 | 0. |
| 28 | Add lines 17 and 26.................................................................. | 28 | |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0-................................. | 29 | 0. |
| 30 | Enter the general business credit from line 5 of all Parts III with box A checked........................ | 30 | |
| 31 | Reserved............................................................................ | 31 | |
| 32 | Passive activity credits from line 5 of all Parts III with box B checked | 32 | | |
| 33 | Enter the applicable passive activity credits allowed for 2019. See instructions.......................... | 33 | |
| 34 | Carryforward of business credit to 2019. Enter the amount from line 5 of Part III with box C checked and line 6 of Part III with box G checked. See instructions for statement to attach............................. | 34 | |
| 35 | Carryback of business credit from 2020. Enter the amount from line 5 of Part III with box D checked. See instructions ...................................................... | 35 | |
| 36 | Add lines 30, 33, 34, and 35......................................................... | 36 | |
| 37 | Enter the **smaller** of line 29 or line 36............................................... | 37 | |
| 38 | **Credit allowed for the current year.** Add lines 28 and 37. | | |
| | Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36, see instructions) as indicated below or on the applicable line of your return. | | |
| | • Individuals. Schedule 3 (Form 1040 or 1040-SR), line 6, or Form 1040-NR, line 51... | | |
| | • Corporations. Form 1120, Schedule J, Part I, line 5c ................................. | | |
| | • Estates and trusts. Form 1041, Schedule G, line 2b................................... | 38 | 0. |

Form **3800** (2019)

FDIZ0513L  08/16/19

Form 3800 (2019)

Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| Centuria Foods Inc | 83-2964479 |

| Part III | General Business Credits or Eligible Small Business Credits (see instructions) |
|---|---|

Complete a separate Part III for each box checked below. See instructions.

A [X] General Business Credit From a Non-Passive Activity      E [ ] Reserved

B [ ] General Business Credit From a Passive Activity      F [ ] Reserved

C [ ] General Business Credit Carryforwards      G [ ] Eligible Small Business Credit Carryforwards

D [ ] General Business Credit Carrybacks      H [ ] Reserved

I   If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all Parts III with box A or B checked. Check here if this is the consolidated Part III......................▶ [ ]

| (a) Description of credit | | (b) If claiming the credit from a pass-through entity, enter the EIN | (c) Enter the appropriate amount |
|---|---|---|---|
| **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | |
| 1a   Investment (Form 3468, Part II only) (attach Form 3468)....................... | 1a | | |
| b   Reserved................................................................. | 1b | | |
| c   Increasing research activities (Form 6765)................................ | 1c | | 78,674. |
| d   Low-income housing (Form 8586, Part I only)............................ | 1d | | |
| e   Disabled access (Form 8826) (see instructions for limitation).................. | 1e | | |
| f   Renewable electricity, refined coal, and Indian coal production (Form 8835)....... | 1f | | |
| g   Indian employment (Form 8845)....................................... | 1g | | |
| h   Orphan drug (Form 8820).............................................. | 1h | | |
| i   New markets (Form 8874)............................................. | 1i | | |
| j   Small employer pension plan startup costs (Form 8881) (see instructions for limitation)............................................................. | 1j | | |
| k   Employer-provided child care facilities and services (Form 8882) (see instructions for limitation)...... | 1k | | |
| l   Biodiesel and renewable diesel fuels (attach Form 8864) ................... | 1l | | |
| m   Low sulfur diesel fuel production (Form 8896)........................... | 1m | | |
| n   Distilled spirits (Form 8906)........................................... | 1n | | |
| o   Nonconventional source fuel (carryforward only).......................... | 1o | | |
| p   Energy efficient home (Form 8908)..................................... | 1p | | |
| q   Energy efficient appliance (carryforward only)............................ | 1q | | |
| r   Alternative motor vehicle (Form 8910)................................... | 1r | | |
| s   Alternative fuel vehicle refueling property (Form 8911)..................... | 1s | | |
| t   Enhanced oil recovery credit (Form 8830)............................... | 1t | | |
| u   Mine rescue team training (Form 8923)................................. | 1u | | |
| v   Agricultural chemicals security (carryforward only)....................... | 1v | | |
| w   Employer differential wage payments (Form 8932)........................ | 1w | | |
| x   Carbon oxide sequestration (Form 8933)................................ | 1x | | |
| y   Qualified plug-in electric drive motor vehicle (Form 8936)................. | 1y | | |
| z   Qualified plug-in electric vehicle (carryforward only)..................... | 1z | | |
| aa   Employee retention (Form 5884-A)..................................... | 1aa | | |
| bb   General credits from an electing large partnership (carryforward only)........... | 1bb | | |
| zz   Other. Oil and gas production from marginal wells and certain other credits (see instrs) ... | 1zz | | |
| 2   Add lines 1a through 1zz and enter here and on the applicable line of Part I..... | 2 | | 78,674. |
| 3   Enter the amount from Form 8844 here and on the applicable line of Part II ...... | 3 | | |
| 4a   Investment (Form 3468, Part III) (attach Form 3468)......................... | 4a | | |
| b   Work opportunity (Form 5884)......................................... | 4b | | |
| c   Biofuel producer (Form 6478)......................................... | 4c | | |
| d   Low-income housing (Form 8586, Part II)................................ | 4d | | |
| e   Renewable electricity, refined coal, and Indian coal production (Form 8835)....... | 4e | | |
| f   Employer social security and Medicare taxes paid on certain employee tips (Form 8846)............................................................ | 4f | | |
| g   Qualified railroad track maintenance (Form 8900)........................ | 4g | | |
| h   Small employer health insurance premiums (Form 8941)................... | 4h | | |
| i   Increasing research activities (Form 6765).............................. | 4i | | |
| j   Employer credit for paid family and medical leave (Form 8994)............... | 4j | | |
| z   Other...................................................... | 4z | | |
| 5   Add lines 4a through 4z and enter here and on the applicable line of Part II ...... | 5 | | |
| 6   Add lines 2, 3, and 5 and enter here and on the applicable line of Part II ......... | 6 | | 78,674. |

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) ► Attach to your tax return. ► Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172 **2019** |
|---|---|---|
| Department of the Treasury Internal Revenue Service  (99) | | Attachment Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| Centuria Foods Inc | 83-2964479 |

Business or activity to which this form relates
Form 1120

### Part I — Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,020,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,550,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| **6** | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............ **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ........ ► **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 939,015. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ............ ► ☐ | | |

**Section B — Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
|   property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs | MM | S/L | |
|   property | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 939,015. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ... **23** | | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**     FDIZ0812L 08/05/19     Form **4562** (2019)

Form 4562 (2019)  Centuria Foods Inc                                    83-2964479        Page **2**

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information** (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? ......... ☐ Yes  ☐ No  **24b** If 'Yes,' is the evidence written? ...... ☐ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ............. | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .............. | **28**
**29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 .............................................. | **29**

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles). ..................... | | | | | | |
| **31** Total commuting miles driven during the year. ........ | | | | | | |
| **32** Total other personal (noncommuting) miles driven. ........................... | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 ........................ | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** Was the vehicle available for personal use during off-duty hours? ..................... | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? ......... | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? ........................... | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ........................ | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners .............. | | |
| **39** Do you treat all use of vehicles by employees as personal use? .................................................. | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ......................................... | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions ................... | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2019 tax year (see instructions): | | | | | |
| Goodwill - Nevada Lab | 1/01/19 | 2,522,322. | 197 | 15 | 168,155. |
| | | | | | |
| **43** Amortization of costs that began before your 2019 tax year ............................................... | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report .............................. | | | | **44** | 168,155. |

FDIZ0812L 08/05/19                                                                      Form **4562** (2019)

| Form **6765** | | **Credit for Increasing Research Activities** | OMB No. 1545-0619 |
|---|---|---|---|
| (Rev. December 2019)<br>Department of the Treasury<br>Internal Revenue Service | | ► Attach to your tax return.<br>► Go to *www.irs.gov/Form6765* for instructions and the latest information. | Attachment<br>Sequence No. **81** |

| Name(s) shown on return | Identifying number |
|---|---|
| Centuria Foods Inc | 83-2964479 |

**Section A — Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | | |
|---|---|---|---|---:|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) . . . . . . . . . . . . . . . . . . | | **1** | |
| 2 | Basic research payments to qualified organizations (see instructions) . . . . . . . . . | **2** | | |
| 3 | Qualified organization base period amount . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4** | 0. |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 707,353. | |
| 6 | Cost of supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | |
| 7 | Rental or lease costs of computers (see instructions) . . . . . . . . . . . . . . . . . . | **7** | | |
| 8 | Enter the applicable percentage of contract research expenses. See instructions | **8** | 288,523. | |
| 9 | Total qualified research expenses. Add lines 5 through 8 . . . . . . . . . . . . . . . . . | **9** | 995,876. | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) (see instructions) . . | **10** | 3.00 % | |
| 11 | Enter average annual gross receipts. See instructions . . . . . . . . . . . . . . . . . . | **11** | 7,127,186. | |
| 12 | Multiply line 11 by the percentage on line 10 . . . . . . . . . . . . . . . . . . . . . . . . | **12** | 213,816. | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | **13** | 782,060. | |
| 14 | Multiply line 9 by 50% (0.50) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 497,938. | |
| 15 | Enter the **smaller** of line 13 or line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | 497,938. |
| 16 | Add lines 1, 4, and 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | 497,938. |
| 17 | Are you electing the reduced credit under section 280C? ►   Yes  ☒  No ☐<br>If "Yes," multiply line 16 by 15.8% (0.158). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached . . . . . . . . . . . . . . . . . . . . . . . | | **17** | 78,674. |

**Section B — Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | | |
|---|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) . . . . . . . . . . . | | **18** | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) . . | **19** | | |
| 20 | Qualified organization base period amount (see the line 3 instructions) . . . . . . . . | **20** | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter-0- . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **21** | |
| 22 | Add lines 18 and 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **22** | |
| 23 | Multiply line 22 by 20% (0.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **23** | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **24** | | |
| 25 | Cost of supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) . . . . . . . . . . . . . | **26** | | |
| 27 | Enter the applicable percentage of contract research expenses. See the line 8 instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **27** | | |
| 28 | Total qualified research expenses. Add lines 24 through 27 . . . . . . . . . . . . . . . | **28** | | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 . . | **29** | | |
| 30 | Divide line 29 by 6.0 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | **31** | | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) . . . . . . . . . . . . . | | **32** | |
| 33 | Add lines 23 and 32 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **33** | |
| 34 | Are you electing the reduced credit under section 280C? ►   Yes ☐   No ☐<br>If "Yes," multiply line 33 by 79% (0.79). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached . . . . . . . . . . . . . . . . . . . . . . . | | **34** | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**          Form **6765** (Rev. 12-2019)

Form 6765 (Rev. 12-2019) Centuria Foods Inc                                83-2964479              Page **2**

**Section C — Current Year Credit**

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35 | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | 36 | 78,674. |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts . . . . . . . . . . . . . . | 37 | |
| 38 | Add lines 36 and 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | 78,674. |
| | ● Estates and trusts, go to line 39. | | |
| | ● Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount on Schedule K. | | |
| | ● Partnerships and S corporations electing the payroll tax credit, complete Section D and report on Schedule K the amount on this line reduced by the amount on line 44. | | |
| | ● Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions for the definition of eligible small business. | | |
| | ● Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c. **Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll tax credit must complete Form 3800 before completing Section D. | | |
| 39 | Amount allocated to beneficiaries of the estate or trust (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | |

**Section D — Qualified Small Business Payroll Tax Election and Payroll Tax Credit.** Skip this section if the payroll tax election does not apply. See instructions.

| | | | |
|---|---|---|---|
| 41 | Check this box if you are a qualified small business electing the payroll tax credit. See instructions ☐ | | |
| 42 | Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $250,000). See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 42 | |
| 43 | General business credit carryforward from the current year (see instructions). Partnerships and S corporations, skip this line and go to line 44. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 43 | |
| 44 | Partnerships and S corporations, enter the smaller of line 36 or line 42. All others, enter the smallest of line 36, line 42, or line 43. Enter here and on the applicable line of Form 8974, Part 1, column (e). Members of controlled groups or businesses under common control, see instructions for the statement that must be attached. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 44 | |

**BAA**                                                                         Form **6765** (Rev. 12-2019)

| 2019 | Federal Statements | Page 1 |
|------|--------------------|--------|
| Client FOODS | Centuria Foods Inc | 83-2964479 |
| 10/15/20 | | 09:19PM |

**Statement 1**
**Form 1120, Line 10**
**Other Income**

| | |
|---|---:|
| Settlement Income | $    1,232,642. |
| Total | $    1,232,642. |

**Statement 2**
**Form 1120, Line 26**
**Other Deductions**

| | |
|---|---:|
| Accounting | $      53,521. |
| Amortization | 168,155. |
| Bank Charges | 9,422. |
| Commissions | 222,943. |
| Consulting Expense | 438,884. |
| Freight In - Production | 2,398. |
| Indirect Materials | 52,415. |
| Insurance | 39,948. |
| Janitorial | 14,193. |
| Legal and Professional | 861,499. |
| Loan Fees | 20,000. |
| Manufacturing Spending Abs | 552,204. |
| Marketing | 18,671. |
| Meals | 28,282. |
| Meetings and Conferences | 8,915. |
| Merchant Fees | 711. |
| Moving Expense | 4,716. |
| Office Expense | 22,622. |
| Outside Services | 10,025. |
| Payroll Fees | 9,406. |
| Postage | 19,745. |
| Printing | 12,036. |
| Project Materials | 3,155. |
| Research & Development | 29,331. |
| Safety Expenses | 2,590. |
| Software | 6,822. |
| Subscriptions | 37,255. |
| Supplies | 69,641. |
| Travel | 182,840. |
| Uniforms | 2,810. |
| Utilities | 48,096. |
| Website Expense | 8,800. |
| Total | $    2,962,051. |

**Statement 3**
**Form 1120, Schedule L, Line 6**
**Other Current Assets**

| | Beginning | Ending |
|---|---:|---:|
| Intercompany - Due To /From - Centuria | $        0. | $     329,394. |
| Intercompany - Due To /From - Nevada Lab | 0. | 8,866. |
| Prepaid Expenses - Centuria | 0. | 44,407. |
| Prepaid Expenses - Nevada Lab | 0. | 218,134. |
| Total | $        0. | $     600,801. |

| 2019 | Federal Statements | Page 2 |
|------|-------------------|--------|

| Client FOODS | Centuria Foods Inc | 83-2964479 |
|--------------|-------------------|-----------|

10/15/20                                                                                        09:19PM

**Statement 4**
**Form 1120, Schedule L, Line 14**
**Other Assets**

|  | Beginning | Ending |
|--|-----------|--------|
| Construction in Progress | $        0. | $     19,179. |
| Machinery & Equipment  - In Progress |        0. |    173,096. |
| Total | $        0. | $    192,275. |

**Statement 5**
**Form 1120, Schedule L, Line 18**
**Other Current Liabilities**

|  | Beginning | Ending |
|--|-----------|--------|
| Account Payable Accrual | $        0. | $    620,615. |
| Accrued Interest Payable |        0. |    429,126. |
| Amazon Loan |        0. |     11,052. |
| Amex |        0. |     18,969. |
| Amex - 81002 |        0. |     17,450. |
| Customer Deposit - Nevada Lab |        0. |    162,091. |
| Customer Deposits - Centuria |        0. |    136,340. |
| Deferred Rent |        0. |     51,525. |
| LOan  - Centuria |        0. |    338,263. |
| Payroll Liabilities |        0. |     56,638. |
| Total | $        0. | $  1,842,069. |

**Statement 6**
**Form 1120, Schedule M-2, Line 6**
**Other Decreases**

|  |  |
|--|--|
| Non-taxable adjustment | $  2,628,921. |
| Total | $  2,628,921. |

**Statement 7**
**Form 1125-A, Line 5**
**Other Cost of Goods Sold**

|  |  |
|--|--|
| Freight In/Out - Centuria | $    142,583. |
| Freight in/Out - Customers |    104,411. |
| Lab Fees |     28,591. |
| Merchant Account Fees |     55,204. |
| Other Cost of Sale |     15,998. |
| Other Cost of Sale - Centuria |      8,747. |
| Paypal Fees |      1,345. |
| Total | $    356,879. |